RON BENDER (SBN 143364)
LINDSEY L. SMITH (SBN 265401)
LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
10250 Constellation Blvd., Suite 1700
Los Angeles, California 90067
Telephone: (310) 229-1234; Facsimile: (310) 229-1244
Email: rb@lnbyb.com, lls@lnbyb.com

Attorneys for Chapter 11 Debtor and Debtor in Possession

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>WEST COAST DISTRIBUTION, INC.,<br><br>         Debtor and Debtor in Possession. | Case No.: 2:19-bk-20332-BB<br>Chapter 11 Case<br><br>**DECLARATION OF GLADYS FRANCISCO IN SUPPORT OF DEBTOR'S MOTION FOR AN ORDER: (1) APPROVING SALE OF SUBSTANTIALLY ALL OF THE DEBTOR'S ASSETS FREE AND CLEAR OF ALL ENCUMBRANCES; (2) APPROVING OF THE DEBTOR'S ASSUMPTION AND ASSIGNMENT OF UNEXPIRED LEASES AND EXECUTORY CONTRACTS AND DETERMINING CURE AMOUNTS AND APPROVING OF THE DEBTOR'S REJECTION OF THOSE UNEXPIRED LEASES AND EXECUTORY CONTRACTS WHICH ARE NOT ASSUMED AND ASSIGNED; (3) WAIVING THE 14-DAY STAY PERIODS SET FORTH IN BANKRUPTCY RULES 6004(h) AND 6006(d); AND (4) GRANTING RELATED RELIEF**<br><br>Hearing Date, Time and Location:<br>Date: November 20, 2019<br>Time: 11:00 a.m.<br>Place: Courtroom 1539<br>      255 E. Temple Street<br>      Los Angeles, CA  90012 |

## DECLARATION OF GLADYS FRANCISCO

I, Gladys Francisco, hereby declare as follows:

1.      I am over 18 years of age. I am the Controller of West Coast Distribution, Inc. (the "Debtor"), the debtor and debtor in possession in the above-captioned chapter 11 bankruptcy case, a position I have held for the past approximately 14 years – i.e., since the Debtor's inception. I am therefore familiar with the Debtor's finances and financial books and records of the Debtor. I am in charge of the Debtor's day-to-day finances. I do not have any ownership interest in the Debtor. I have personal knowledge of the facts set forth below and, if called to testify, I would and could competently testify thereto.

2.      I have access to the Debtor's books and records. I am familiar with the history, organization, operations and financial condition of the Debtor. The records and documents referred to in this Declaration constitute writings taken, made, or maintained in the regular or ordinary course of the Debtor's business at or near the time of act, condition or event to which they relate by persons employed by the Debtor who had a business duty to the Debtor to accurately and completely take, make, and maintain such records and documents. I am the person in charge of maintaining the Debtor's books and records and creating the Debtor's financial reports.

3.      The statements set forth in this Declaration are based upon my own personal knowledge and my knowledge of the Debtor's books and records. I make this Declaration in support of the Debtor's sale motion filed on October 30, 2019 as Docket Number 115 (the "Sale Motion").

4.      On August 30, 2019, the Debtor commenced this bankruptcy case by filing a voluntary petition for relief under chapter 11 of the Bankruptcy Code. Since the Petition Date, the Debtor has operated its business and managed its affairs as a debtor in possession.

5.      Attached hereto as Exhibit "A" is a copy of the Debtor's profit and loss statement for 2017, 2018 and the first nine months of 2019 (ending September 30, 2019).  I am in charge of preparing the Debtor's profit and loss statements, and I prepared the ones attached hereto as Exhibit "A".  I prepared the Debtor's profit and loss statements from the Debtor's business records.  While I am the person who prepares these reports, they are ultimately reviewed and approved by the Debtor's long-time, outside accounting firm known as Fineman West Co. LLP ("FWC").  As indicated in the Debtor's profit and loss statements attached hereto as Exhibit "A", the Debtor lost $2,781,963.26 in 2017; the Debtor lost $2,894,451.63 in 2018; and the Debtor lost $223,281.48 during the first nine months of 2019 (ending September 30, 2019).  As further indicated therein, the Debtor projects making a profit of $450,876.75 during the final three months of 2019, which, if that occurs, would result in a small profit of $227,595.27 in 2019, presumably reflecting the positive effects of the various changes the Debtor made to its business operations as described above.

6.      Attached hereto as Exhibit "B" is a copy of the Debtor's balance sheet prepared on a monthly basis for each month in 2019 through September, 2019.  I am in charge of preparing the Debtor's balance sheets, and I prepared the one attached hereto as Exhibit "B".  I prepared the Debtor's balance sheet from the Debtor's business records.  While I am the person who prepares the Debtor's balance sheets, they are ultimately reviewed and approved by FWC.

7.      A summary of each of the **Assets** from the balance sheet is set forth immediately below:

-      Cash – As indicated, the Debtor's cash balance during the six months preceding the Debtor's chapter 11 filing remained relatively constant (ranging from a low of $116,111.46 at the end of May, 2019 to a high of $339,066.68 at the end of July, 2019).  The inflated cash balance of $1,234,042.71 at the end of September 2019 (i.e., the end of the first month following

3

the filing of the Debtor's chapter 11 case) is simply the result of a comparable increase in the amount of the Debtor's post-petition payables owing to certain of the Debtor's employee staffing companies who have extended the Debtor's with post-petition credit.  As a result of the terms of the Sale Procedures Order approved by the Court, I understand that cash is not being included as a Purchased Asset.  However, this is going to be of relatively nominal value to the Debtor's estate unless the Winning Bidder at the Auction agrees to assume all of the Debtor's outstanding post-petition debt owing at the time of the sale closing related to the Debtor's business operations because, if not, the Debtor's cash is going to be needed in substantial part to pay for the Debtor's outstanding post-petition debt owing at the time of the sale closing.

-    Accounts Receivable – As set forth in the balance sheet, the Debtor's outstanding accounts receivable as of September 30, 2019 after netting out $215,948.83 for bad debt which I believe is uncollectible and now needs to be written off was $1,965,795.70.   The Debtor currently has a total of 42 customers whose outstanding accounts receivable as of September 30, 2019 is broken down in Exhibit "C" hereto.  The actual names of the customers in that exhibit have been redacted for privacy and business competition reasons.  As indicated in the balance sheet, the Debtor's accounts receivable is highest towards the end of the year when the Debtor's business level is at its highest and then towards the very early part of the next year as customers begin paying down their outstanding accounts receivable generated from the year-end, holiday season.  The confusion on this topic at the sale procedures hearing held on October 16, 2019 that I attended, that is being clarified herein (which I understand counsel for the Debtor did not know or understand at the time of the sale procedures hearing), has to do with the manner in which the Debtor's billing system works.  At any given point in time, the Debtor is approximately one week behind in billings to its customers which means that at any given point in time, the Debtor's outstanding accounts receivable are understated by approximately one week of

customer billings.  Approximately one week after the end of each month, I do a month end journal entry in which the unbilled accounts receivable for services rendered by the Debtor to its customers, consisting primarily of unbilled amounts during the last week of that month, are added to the accounts receivable totals as a general ledger journal entry.  The adjusted accounts receivable totals, inclusive of the month end general ledger journal entry, are the actual month ending accounts receivable total and is the figure included in the Debtor's monthly operating reports that I prepare for the Debtor and which I understand are filed with the Court, but I have no way of knowing this actual figure until approximately one week after the end of each month.  Because of the massive volume of the Debtor's business, the Debtor's accounting system has no way of doing this otherwise and this is the way the Debtor has always operated its business over the past many years.  That explains why the Debtor's bankruptcy petition listed its accounts receivable on the Debtor's bankruptcy filing date of August 30, 2019 at $1,237,132.87 (comprised of $1,112,766.15 of 90 days old or less and $124,366.72 of more than 90 days old), and was the approximate figure used by the Debtor in the sales procedures motion, while the Debtor's August, 2019 monthly operating report as of the very next day of August 31, 2019 shows total accounts receivable of $1,777,459.87 which ties into the attached balance sheet.  As soon as counsel for the Debtor learned of this somewhat complicated issue, counsel for the Debtor sent an email to counsel for the United States Trustee and counsel for Workforce (who were both in attendance at the sale procedures hearing) explaining this issue, and, shortly thereafter, counsel for the Debtor filed amended bankruptcy schedules with the Court that contains language that clarifies this issue.  I understand that Sherwood Partners is also aware of this issue and is making this issue clear to all prospective bidders.  The month ending accounts receivable figures in the attached balance sheet and in the Debtor's August and September, 2019 monthly operating reports filed with the Court (all of which I understand are included in the data

room accessible to all prospective bidders who sign non-disclosure agreements) are all accurate to the best of my knowledge.  This is relevant because in any sale of the Debtor's assets, a buyer will be receiving all of the Debtor's outstanding accounts receivable – both billed and unbilled – recognizing that unbilled accounts receivable will ultimately, when billed, have the same value to the buyer as billed accounts receivable as this is just a function of timing and accounting – recognizing, of course, that the same issue of post-bankruptcy debt incurrence and booking also occurs with the Debtor's business which means that this timing issue will effectively all wash out if a buyer agrees to assume all of the Debtor's post-petition operating payables (i.e., both billed and unbilled).  I understand that the Debtor will file an updated financial summary with the Court prior to the time of the Auction that will include the Debtor's month ending figures for the month of October, 2019, including for accounts receivable as of October 31, 2019.

- The next item on the balance sheet consists of "Pallets" which has a total of $183,974.70 (computed at the Debtor's cost) as of September 30, 2019.  The Debtor uses a very large number of pallets to place its customers' products on which the Debtor uses to ship the product to the end users, and the Debtor charges its customers for the cost of the pallets.  So the Debtor has very rapid turnover of its pallets because the Debtor purchases them and then includes them in the shipments of its customers' products.

- The next item on the balance sheet consists of "Prepaid Expenses" which has a total of $237,650.06 as of September 30, 2019.  A detail of these "Prepaid Expenses" is attached hereto as Exhibit "D".  I believe that this category of asset has no real value to any buyer of the Debtor's assets because the three primary expenses in that list are comprised of payments for insurance which inure to the benefit of the Debtor and the $79,000 payment to labor staffing company Simplified Labor Staffing because that prepayment is offset by post-petition credit provided by Simplified Labor Staffing of approximately that same amount.

- The next item on the balance sheet consists of "Computer" which is listed on the Debtor's books as having a book value of $1,161,948.43 before depreciation and then further below on the balance sheet has accumulated depreciation of -$960,638.00.  In reality, I do not believe that the Debtor's computer system would have any sale value (beyond possibly negligible sale value) if it is sold separately from a sale of the Debtor's entire business and even may have no value to a buyer of the Debtor's business if the buyer has its own internal computer system.

- The next item on the balance sheet consists of "Machinery and Equipment" which is listed on the Debtor's books as having a book value of $322,869.65 before depreciation and then further below on the balance sheet has accumulated depreciation of -$236,581.  These assets consist primarily of heavily used items such as phones, radios, scales, etc.  In reality, I believe that these assets would have negligible value to a buyer of the Debtor's business and even less otherwise.

- The next item on the balance sheet consists of one automobile which is listed on the Debtor's books as having a book value of $18,053.75 before depreciation and then further below on the balance sheet has accumulated depreciation of -$7,833.  This asset consists of one old automobile that I believe has negligible value.

- The next item on the balance sheet consists of "Furniture and Fixtures" which is listed on the Debtor's books as having a book value of $427,793.81 before depreciation and then further below on the balance sheet has accumulated depreciation of -$398,442.25.  These assets consist primarily of used office furniture that I believe have negligible value.

- The next item on the balance sheet consists of "Leasehold Improvements" which is listed on the Debtor's books as having a book value of $997,074.81 before depreciation and then further below on the balance sheet has accumulated depreciation of -$340,630.06.  These

1
2
3
4
5
6
7
8
9

"Leasehold Improvements" consist primarily of what are now heavily used racking systems installed at two of the Debtor's warehouse locations (i.e., the Santa Fe Springs warehouse location and the E. 37th Street Vernon warehouse location). The racking system located at the Santa Fe Springs warehouse location is not owned by the Debtor, but, rather, is leased by the Debtor pursuant to an equipment lease with Wells Fargo Equipment Finance, Inc. That lease is personally guaranteed by the Debtor's principal. It is my understanding that the current outstanding balance owing under that equipment lease is approximately $465,857. A copy of that lease is attached as Exhibit "A" to the concurrently filed Declaration of Khalid Lemlih.

10
11
12
13
14
15
16
17
18
19
20
21
22
23

-      The final balance sheet asset consists of "Security Deposit Receivables" with a book amount of $466,966.77. A detail of these "Security Deposit Receivables" is attached hereto as Exhibit "E". As indicated, the two primary items in this category consist of a security deposit in the amount of $176,233 with the landlord of the E. 37th Street Vernon warehouse location, and a security deposit in the amount of $240,000 with the landlord of the Carmenita Road, Santa Fe Springs warehouse location. These security deposits would presumably have comparable value to any buyer of the Debtor's assets who takes an assignment of these two real property leases but would presumably have no value whatsoever in the event of a shutdown and liquidation of the Debtor because they would likely be taken by the landlords as an offset of damages suffered by the landlords as a result of a corresponding rejection of their real property leases. The balance of the items essentially consist of small utility deposits – both pre-petition and post-petition.

24
25

8.      A summary of each of the **Liabilities** from the balance sheet is set forth immediately below:

26
27
28

-      Accounts Payable – The Debtor's "Accounts Payable" consists of the Debtor's outstanding debts owing to its vendors, which primarily consist of employee staffing companies.

As indicated, the Debtor's outstanding "Accounts Payable" remained relatively constant in 2019 with gradual increases towards the later part of 2019 as the Debtor's business volume grew as the holiday season was approaching.  However, as referenced above, the approximately $876,751 increase in the Debtor's "Accounts Payable" from August 31, 2019 to September 30, 2019 (i.e., from $7,862,556.57 on August 31, 2019 to $8,739,307.59 on September 30, 2019) is due primarily to post-petition trade credit that certain of the Debtor's employee staffing companies have extended to the Debtor, which, as also indicated above, corresponds to the comparable increase in the Debtor's cash balance.  This post-petition trade credit will constitute post-petition administrative claims that I understand will need to be paid from the Debtor's cash unless assumed by the Winning Bidder.  A breakdown by creditor of the "Accounts Payable" as of September 30, 2019 is attached as Exhibit "F" to the concurrently filed declaration of Gladys Francisco.  As indicated in that exhibit, the various timing pertains to the payment terms provided by each vendor.  For purposes of this asset sale analysis, the two relevant columns are the two columns to the far right.  The furthest column to the right is the portion of the $8,739,307.49 that is post-petition debt as of September 30, 2019, and, as indicated, that figure is $988,436.89.  The second furthest to the right column is the remaining portion of the $8,739,307.49 of debt that is the pre-petition debt as of September 30, 2019, and, as indicated, that figure is $7,750,870.70.  As I understand it, the post-petition debt portion (i.e., $988,436.89 as of September 30, 2019) would constitute administrative claims against the Debtor in the event of any shut down of the Debtor's business or asset sale consummation where the buyer does not assume this post-petition debt.

-      The $969,608.02 "Loan Payable to Jalal" is comprised of two components – both of which constitute secured debt that the Debtor's books and records state are owed to the Debtor's principal, Jilali El Basri ("JEB").  First, as indicated in the sale procedures motion, on

or about April 22, 2019, JEB paid off in full the senior secured debt of East West Bank in the amount of approximately $700,270.37 that I understand was secured by a first priority lien against the Debtor's assets. That is why the line item of "Line of Credit" in the amount of $634,608.02 owing to EWB ends in the balance sheet after the month of March, 2019. JEB contends that he has a secured claim of this amount plus accrued and accruing interest against the Debtor. Second, as also indicated in the sale procedures motion, several months prior to the date of the Debtor's bankruptcy filing, JEB lent the Debtor $335,000 on a secured basis to assist the Debtor with its cash flow needs. That is the reason the debt figure of "Loan Payable to Jalal" increases from $634,608.02 to $969,608.02 commencing with the month of June, 2019. I understand that as part of the Sale Procedures Order, the Court has scheduled a hearing to be held on November 13, 2019, at 11 a.m., for the Court to consider any motion filed by JEB for Court authority to use any or all of his asserted secured debt as a credit bid towards any purchase that JEB elects to make as part of any bid to acquire the Debtor's assets. I understand that the Court set a deadline of October 30, 2019 for JEB to file any such motion; November 6, 2019 for any opposition to be filed to any such motion; and November 12, 2019 for any reply to be filed to any such opposition. While I understand that JEB or an affiliate is considering submitting a bid for the Debtor's assets, I do not know at this time whether JEB will actually be submitting a bid for the Debtor's assets and participate in the Auction.

- The "Notes Payable – Wells Fargo" line item with a balance owing of $432,654.42 relates to the Debtor's equipment lease with Wells Fargo Equipment Finance, Inc. for the racking system located at the Santa Fe Springs warehouse location that is described above.

-      The only other sizeable debt is the "Loan Payable to Shareholder" which consists of an unsecured loan owing by the Debtor to JEB in the amount of $818,435.27 as of September 30, 2019.

9.      I understand that as part of the Debtor's sale motion, the Debtor is seeking to assume and assign to the Winning Bidder all of the Debtor's executory contracts and unexpired leases that the Winning Bidder desires to have the Debtor assume and assign to the Winning Bidder. A schedule of all of the Debtor's known executory contracts and unexpired leases (the "Contracts and Leases Schedule"), along with my belief as to all outstanding cure amounts owing by the Debtor to the other parties to those executory contracts and unexpired leases (the "Cure Amounts"), is attached hereto as Exhibit "G". The Debtor will not know (i) the identities of the universe of prospective bidders who qualify to participate in the Auction until November 15, 2019, (ii) which of the Debtor's executory contracts and unexpired leases that each such qualified bidder desires to have assigned to it (*i.e.*, the "Assigned Contracts") if the qualified bidder is the Winning Bidder at the Auction until some point between November 15-20, 2019, and (iii) the identity of the Winning Bidder until the completion of the Auction.

10.      I am not aware of any actual pecuniary loss suffered by any of the counter-parties to the Debtor's executory contracts and unexpired leases resulting from any default by the Debtor.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed on this 30th day of October, 2019, at Los Angeles, California.

GLADYS FRANCISCO

# EXHIBIT "A"

# West Coast Distribution
## Profit & Loss
### January 2017 through September 2019

| | Jan - Dec 17 | Jan - Dec 18 | Actual<br>Jan - Sep 19 | Forecast<br>Oct - Dec 19 | Total<br>Jan - Dec 19 | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| Freight Out | 13,760.50 | -28,129.41 | 17,018.23 | | 17,018.23 | 2,649.32 |
| Sales returns, disc. and allowa | -50,243.33 | -971.80 | -2,978.08 | | -2,978.08 | -54,193.21 |
| Storage | 2,394,607.63 | 3,916,239.47 | 2,542,781.18 | 735,804.70 | 3,278,585.88 | 9,589,432.98 |
| Shipping and Receiving | 23,186,135.80 | 23,516,796.82 | 15,627,751.80 | 6,139,405.76 | 21,767,157.56 | 68,470,090.18 |
| **Total Income** | 25,544,260.60 | 27,403,935.08 | 18,184,573.13 | 6,875,210.46 | 25,059,783.59 | 71,132,768.81 |
| | | | | | | |
| **Cost of Goods Sold** | | | | | | |
| **Cost of Sales** | | | | | | |
| Outside Services | 18,745,134.00 | 18,184,605.31 | 10,470,320.48 | 3,672,446.19 | 14,142,766.67 | 51,072,506.98 |
| Purchase - Supplies | 681,851.27 | 500,323.13 | 348,407.76 | | 348,407.76 | 1,530,582.16 |
| Cost of Sales - Other | 0.00 | -1,599.57 | 510.50 | | 510.50 | -1,089.07 |
| **Total Cost of Sales** | 19,426,985.27 | 18,683,328.87 | 10,819,238.74 | 3,672,446.19 | 14,491,684.93 | 48,929,552.88 |
| | | | | | | |
| **Total COGS** | 19,426,985.27 | 18,683,328.87 | 10,819,238.74 | 3,672,446.19 | 14,491,684.93 | 48,929,552.88 |
| | | | | | | |
| **Gross Profit** | 6,117,275.33 | 8,720,606.21 | 7,365,334.39 | 3,202,764.27 | 10,568,098.66 | 22,203,215.93 |
| | | | | | | |
| **Expense** | | | | | | |
| Commission | 219,013.40 | 294,417.62 | 96,942.56 | 79,225.90 | 176,168.46 | 689,599.48 |
| Bad Debt Expense | 250.00 | 694,800.00 | 0.00 | 34,376.05 | 34,376.05 | 729,426.05 |
| Payroll Tax - Mgmt | | | | | | |
| Payroll Tax - Intercompany | 60,751.96 | 54,373.85 | 47,639.82 | 19,596.40 | 67,236.22 | 182,362.03 |
| **Total Payroll Tax - Mgmt** | 60,751.96 | 54,373.85 | 47,639.82 | 19,596.40 | 67,236.22 | 162,362.63 |
| | | | | | | |
| Salaries - Mgmt | | | | | | |
| Outside Services - OH | 1,259,494.87 | 1,604,488.75 | 1,038,545.65 | 492,550.84 | 1,531,096.49 | 4,395,080.11 |
| 7-Payroll-Intercompany | | | | | | |
| 1-Regular Pay | 801,345.88 | 746,819.71 | 609,842.78 | 195,963.96 | 805,806.74 | 2,353,972.33 |

Case 19-bk-20332 Doc 118 Main Document Filed 10/29/19 Page 13 of 35 Entered 10/30/19 15:38:19

# West Coast Distribution
## Profit & Loss
### January 2017 through September 2019

| | Jan - Dec 17 | Jan - Dec 18 | Jan - Sep 19 | Oct - Dec 19 | Jan - Dec 19 | TOTAL |
|---|---|---|---|---|---|---|
| 5-Bonus Pay | 12,850.98 | 3,725.96 | 0.00 | | 0.00 | 16,576.94 |
| 6-Vacation Pay | 34,260.78 | 13,664.93 | 12,421.24 | | 12,421.24 | 60,346.95 |
| **Total 7-Payroll-Intercompany** | 848,457.64 | 764,210.60 | 622,264.02 | 195,963.96 | 818,227.98 | 2,430,896.22 |
| **Total Salaries - Mgmt** | 2,107,952.51 | 2,368,699.35 | 1,660,809.67 | 688,514.80 | 2,349,324.47 | 6,825,976.33 |
| | | | | | | |
| Outside Labor - Consulting Fee | 373,637.78 | 545,827.65 | 324,480.26 | 74,297.14 | 398,777.40 | 1,318,242.83 |
| Promotion | 316,223.20 | 196,462.27 | 92,878.18 | 4,948.02 | 97,826.20 | 610,511.67 |
| Miscellaneous expense | -1,202.91 | 5,000.00 | 0.00 | | 0.00 | 3,797.09 |
| Operating Expenses | | | | | | |
| Freight | 154,912.19 | 79,506.19 | 22,470.70 | 11,995.82 | 34,466.52 | 268,884.90 |
| Advertising | 1,412.00 | 0.00 | 262.80 | | 262.80 | 1,674.80 |
| Automobile | | | | | | |
| Auto lease | 42,707.39 | 54,013.41 | 35,565.93 | 7,993.20 | 43,559.13 | 140,279.93 |
| Auto, gas and oil | 68,110.22 | 77,334.23 | 36,622.53 | 24,602.96 | 61,225.49 | 206,669.94 |
| Auto, insurance | 18,453.50 | 11,461.01 | 12,738.69 | 2,250.00 | 14,988.69 | 44,903.20 |
| Auto, tires and repairs | 9,286.03 | 7,162.31 | 2,662.73 | 525.00 | 3,187.73 | 19,636.07 |
| Auto, license | 2,255.00 | 1,538.00 | 2,629.00 | 463.05 | 3,092.05 | 6,885.05 |
| **Total Automobile** | 140,812.14 | 151,508.96 | 90,218.88 | 35,834.21 | 126,053.09 | 418,374.19 |
| | | | | | | |
| Bank charges | 12,490.69 | 15,906.78 | 16,460.80 | 8,775.57 | 25,236.37 | 53,633.84 |
| Contributions and donations | 27,578.00 | 15,200.00 | 5,196.00 | | 5,196.00 | 47,974.00 |
| Depreciation Expense | 310,935.00 | 204,426.60 | 153,319.95 | 51,106.74 | 204,426.69 | 719,788.29 |
| Equipment Rental | 292,056.13 | 569,047.82 | 311,021.62 | 101,539.56 | 412,561.18 | 1,273,665.13 |
| Insurance | | | | | | |
| Liability Insurance | 146,252.70 | 74,761.06 | 74,886.33 | 37,314.33 | 112,200.66 | 333,214.42 |
| Health | 164,412.02 | 174,140.17 | 131,355.17 | 60,000.00 | 191,355.17 | 529,907.36 |
| Workers' Comp | 21,380.02 | 17,957.26 | 25,781.22 | 6,503.61 | 32,284.83 | 71,622.11 |
| **Total Insurance** | 332,044.74 | 266,858.49 | 232,022.72 | 103,817.94 | 335,840.66 | 934,743.89 |
| | | | | | | |
| Legal and accounting | 98,639.00 | 160,223.28 | 263,363.56 | 67,500.00 | 330,863.56 | 589,725.84 |
| Licenses and permits | 28,998.08 | 27,754.35 | 27,612.61 | 5,250.00 | 32,862.61 | 89,615.04 |

Case 2:19-bk-20332-BB    Doc 11    Filed 10/31/19    Entered 10/31/19 15:38:19    D
Main Document    Page 14 of 35

# West Coast Distribution
## Profit & Loss
### January 2017 through September 2019

| | Jan - Dec 17 | Jan - Dec 18 | Jan - Sep 19 | Oct - Dec 19 | Jan - Dec 19 | TOTAL |
|---|---|---|---|---|---|---|
| Office expense | 165,918.85 | 118,663.28 | 83,510.78 | 52,500.00 | 136,010.78 | 420,592.91 |
| Postage | 9,151.40 | 11,614.24 | 4,563.00 | 2,250.00 | 6,813.00 | 27,578.64 |
| Rent | 3,113,349.00 | 4,820,839.52 | 3,487,846.79 | 1,162,700.22 | 4,650,547.01 | 12,584,735.53 |
| Repairs and maintenance | 97,017.49 | 33,178.21 | 34,738.37 | 20,343.00 | 55,081.37 | 185,277.07 |
| Security | 458,697.40 | 428,358.32 | 312,986.26 | 76,794.60 | 389,780.86 | 1,276,836.58 |
| Taxes | 39,031.81 | 4,935.68 | 15,553.86 | 5,400.00 | 20,953.86 | 64,921.35 |
| Telephone | 117,895.46 | 132,703.71 | 101,670.05 | 31,957.17 | 133,627.22 | 384,226.39 |
| Travel and entertainment | 22,627.30 | 7,539.55 | 2,195.60 | 3,000.00 | 5,195.60 | 35,362.45 |
| Utilities | 393,508.21 | 406,983.68 | 230,972.00 | 105,366.36 | 336,338.36 | 1,136,830.25 |
| **Total Operating Expenses** | 5,817,074.89 | 7,455,248.66 | 5,395,986.35 | 1,846,131.19 | 7,242,117.54 | 20,514,441.09 |
| | | | | | | |
| **Total Expense** | 8,893,700.83 | 11,614,829.40 | 7,618,736.84 | 2,747,089.50 | 10,365,826.34 | 30,874,356.57 |
| | | | | | | |
| **Net Ordinary Income** | -2,776,425.50 | -2,894,223.19 | -253,402.45 | 455,674.77 | 202,272.32 | -5,468,376.37 |
| | | | | | | |
| **Other Income/Expense** | | | | | | |
| Other Income | | | | | | |
| Other Income - | 0.00 | 34,548.27 | 40,505.56 | | 40,505.56 | 75,053.83 |
| Interest Income | 1,909.17 | 41.28 | 0.00 | | 0.00 | 1,950.45 |
| **Total Other Income** | 1,909.17 | 34,589.55 | 40,505.56 | 0.00 | 40,505.56 | 77,004.28 |
| | | | | | | |
| Other Expense | | | | | | |
| Provision for Income Tax | 1,719.31 | 0.00 | -5,418.55 | 4,798.02 | -620.53 | 1,098.78 |
| Interest Expense | 5,727.62 | 34,817.99 | 15,803.14 | | 15,803.14 | 56,348.75 |
| **Total Other Expense** | 7,446.93 | 34,817.99 | 10,384.59 | 4,798.02 | 15,182.61 | 57,447.53 |
| | | | | | | |
| **Net Other Income** | -5,537.76 | -228.44 | 30,120.97 | -4,798.02 | 25,322.95 | 19,556.75 |
| | | | | | | |
| **Net Income** | -2,781,963.26 | -2,894,451.63 | -223,281.48 | 450,876.75 | 227,595.27 | -5,448,819.62 |

Case 1:20-cv-20332-BB Doc 116 Filed 10/30/19 Entered 10/30/19 15:38:19 Main Document Page 15 of 35

# EXHIBIT "B"

**West Coast Distribution**
**Balance Sheet**
**As of September 30, 2019**

| | Jan 31, 19 | 28-Feb-19 | 31-Mar-19 | 30-Apr-19 | 31-May-19 | 30-Jun-19 | 31-Jul-19 | 31-Aug-19 | 30-Sep-19 |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Checking/Savings | 31,867.37 | 49,138.31 | 301,506.72 | 194,458.79 | 116,111.46 | 281,767.28 | 339,066.68 | 283,440.91 | 1,234,042.71 |
| Accounts Receivable | | | | | | | | | |
| Allowance for bad debt | -215,948.83 | -215,948.83 | -215,948.83 | -215,948.83 | -215,948.83 | -215,948.83 | -215,948.83 | -215,948.83 | -215,948.83 |
| Accounts Receivable | 1,735,639.28 | 1,777,281.93 | 1,565,951.90 | 1,171,534.16 | 1,470,553.95 | 1,817,466.68 | 1,660,549.86 | 1,993,408.70 | 2,181,744.53 |
| Accounts Receivable Net of Allowance for Bad Debts | 1,519,690.45 | 1,561,333.10 | 1,350,003.07 | 955,585.33 | 1,254,605.12 | 1,601,517.85 | 1,444,601.03 | 1,777,459.87 | 1,965,795.70 |
| Other Current Assets | | | | | | | | | |
| Pallets | 194,786.96 | 183,778.65 | 163,755.36 | 164,371.65 | 155,054.54 | 171,669.95 | 158,658.50 | 189,021.60 | 183,974.70 |
| Prepaid Expense | 89,009.54 | 121,535.78 | 159,721.95 | 184,178.44 | 164,247.31 | 247,035.24 | 217,188.02 | 194,293.44 | 237,650.06 |
| Undeposited Funds | 99,673.67 | 19,250.68 | | | | | | | |
| Total Other Current Assets | 383,470.17 | 324,565.11 | 323,477.31 | 348,550.09 | 319,301.85 | 418,705.19 | 375,846.52 | 383,315.04 | 421,624.76 |
| Total Current Assets | 1,935,027.99 | 1,935,036.52 | 1,974,987.10 | 1,498,594.21 | 1,690,018.43 | 2,301,990.32 | 2,159,514.23 | 2,444,215.82 | 3,621,463.17 |
| **Fixed Assets** | | | | | | | | | |
| Property and equipment | | | | | | | | | |
| Computer | 1,156,683.43 | 1,161,948.43 | 1,161,948.43 | 1,161,948.43 | 1,161,948.43 | 1,161,948.43 | 1,161,948.43 | 1,161,948.43 | 1,161,948.43 |
| Machinery and equipment | 322,869.65 | 322,869.65 | 322,869.65 | 322,869.65 | 322,869.65 | 322,869.65 | 322,869.65 | 322,869.65 | 322,869.65 |
| Auto | 18,053.75 | 18,053.75 | 18,053.75 | 18,053.75 | 18,053.75 | 18,053.75 | 18,053.75 | 18,053.75 | 18,053.75 |
| Furniture and fixtures | 427,793.81 | 427,793.81 | 427,793.81 | 427,793.81 | 427,793.81 | 427,793.81 | 427,793.81 | 427,793.81 | 427,793.81 |
| Leasehold improvements | 997,074.81 | 997,074.81 | 997,074.81 | 997,074.81 | 997,074.81 | 997,074.81 | 997,074.81 | 997,074.81 | 997,074.81 |
| Total Property and equipment | 2,922,475.45 | 2,927,740.45 | 2,927,740.45 | 2,927,740.45 | 2,927,740.45 | 2,927,740.45 | 2,927,740.45 | 2,927,740.45 | 2,927,740.45 |
| Accumulated depreciation | | | | | | | | | |
| Accum. deprec. - Computer | -891,438.00 | -900,088.00 | -908,738.00 | -917,388.00 | -926,038.00 | -934,688.00 | -943,338.00 | -951,988.00 | -960,638.00 |
| Accum. deprec. - M & E | -236,463.67 | -236,478.33 | -236,493.00 | -236,507.67 | -236,522.33 | -236,537.00 | -236,551.67 | -236,566.33 | -236,581.00 |
| Accum. deprec. - Auto | -7,833.00 | -7,833.00 | -7,833.00 | -7,833.00 | -7,833.00 | -7,833.00 | -7,833.00 | -7,833.00 | -7,833.00 |
| Accum. deprec. - F & F | -338,184.25 | -345,716.50 | -353,248.75 | -360,781.00 | -368,313.25 | -375,845.50 | -383,377.75 | -390,910.00 | -398,442.25 |
| Accum. amort. - L/H | -333,920.67 | -334,759.40 | -335,598.06 | -336,436.73 | -337,275.40 | -338,114.06 | -338,952.73 | -339,791.40 | -340,630.06 |
| Total Accumulated depreciation | -1,807,839.58 | -1,824,875.23 | -1,841,910.81 | -1,858,946.40 | -1,875,981.98 | -1,893,017.56 | -1,910,053.15 | -1,927,088.73 | -1,944,124.31 |
| Total Fixed Assets | 1,114,635.87 | 1,102,865.22 | 1,085,829.64 | 1,068,794.05 | 1,051,758.47 | 1,034,722.89 | 1,017,687.30 | 1,000,651.72 | 983,616.14 |
| **Other Assets** | | | | | | | | | |
| Security Deposit Receivable | 432,109.10 | 432,109.10 | 432,109.10 | 432,109.10 | 432,109.10 | 432,109.10 | 432,109.10 | 432,109.10 | 466,966.77 |
| Total Other Assets | 432,109.10 | 432,109.10 | 432,109.10 | 432,109.10 | 432,109.10 | 432,109.10 | 432,109.10 | 432,109.10 | 466,966.77 |
| **TOTAL ASSETS** | 3,481,772.96 | 3,470,010.84 | 3,492,925.84 | 2,999,497.37 | 3,173,886.00 | 3,768,822.30 | 3,609,310.63 | 3,876,976.64 | 5,072,046.08 |

**West Coast Distribution**
**Balance Sheet**
**As of September 30, 2019**

| | Jan 31, 19 | 28-Feb-19 | 31-Mar-19 | 30-Apr-19 | 31-May-19 | 30-Jun-19 | 31-Jul-19 | 31-Aug-19 | 30-Sep-19 |
|---|---|---|---|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | | | | | |
| **Liabilities** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| Accounts Payable | 6,846,397.23 | 6,761,166.96 | 7,196,242.13 | 6,794,726.82 | 6,888,226.74 | 7,422,824.71 | 7,241,657.77 | 7,862,556.57 | 8,739,307.59 |
| **Other Current Liabilities** | | | | | | | | | |
| Accrued Payables | 35,339.67 | 35,339.67 | 35,339.67 | 35,339.67 | 35,339.67 | 35,339.67 | | | |
| Line of Credit - EWB | 634,608.02 | 634,608.02 | 634,608.02 | | | | | | |
| Loan Payable to Jalal | | | | 634,608.02 | 634,608.02 | 969,608.02 | 969,608.02 | 969,608.02 | 969,608.02 |
| Notes Payable - Wells Fargo | 532,497.81 | 521,404.10 | 511,925.09 | 499,216.68 | 477,029.26 | 479,914.80 | 454,841.84 | 455,821.12 | 432,654.42 |
| Commission Payable | 68,212.00 | 66,217.82 | 58,367.83 | 56,139.81 | 52,097.47 | 52,059.63 | 21,221.90 | 13,127.58 | 18,750.93 |
| Accrued Payables | 192,262.20 | 247,927.86 | 41,922.86 | 140,081.32 | 299,286.86 | 6,479.20 | 221,686.86 | 70,855.07 | 148,613.85 |
| **Total Other Current Liabilities** | 1,462,919.70 | 1,505,497.47 | 1,282,163.47 | 1,365,385.50 | 1,498,361.28 | 1,543,401.32 | 1,667,358.62 | 1,509,411.79 | 1,569,627.22 |
| **Total Current Liabilities** | 8,309,316.93 | 8,266,664.43 | 8,478,405.60 | 8,160,112.32 | 8,386,588.02 | 8,966,226.03 | 8,909,016.39 | 9,371,968.36 | 10,308,934.81 |
| **Loan Payable to Shareholder** | 1,042,656.65 | 1,035,958.56 | 933,824.36 | 913,943.62 | 926,392.84 | 910,118.24 | 819,933.86 | 867,378.41 | 818,435.27 |
| **Total Liabilities** | 9,351,973.58 | 9,302,622.99 | 9,412,229.96 | 9,074,055.94 | 9,312,980.86 | 9,876,344.27 | 9,728,950.25 | 10,239,346.77 | 11,127,370.08 |
| **Equity** | | | | | | | | | |
| Common Stock | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,001.00 | 1,001.00 |
| Opening Bal Equity | -1.00 | -1.00 | -1.00 | -1.00 | -1.00 | -1.00 | -1.00 | 0.00 | 0.00 |
| Retained Earnings | -5,833,043.23 | -5,833,043.23 | -5,833,043.23 | -5,833,043.23 | -5,833,043.23 | -5,833,043.23 | -5,833,043.23 | -5,833,043.23 | -5,833,043.23 |
| Net Income | -38,156.39 | -567.92 | -87,259.89 | -242,514.34 | -307,050.63 | -275,477.74 | -287,595.39 | -530,327.90 | -223,281.78 |
| **Total Equity** | -5,870,200.62 | -5,832,612.15 | -5,919,304.12 | -6,074,558.57 | -6,139,094.86 | -6,107,521.97 | -6,119,639.62 | -6,362,370.13 | -6,055,324.01 |
| **TOTAL LIABILITIES & EQUITY** | 3,481,772.96 | 3,470,010.84 | 3,492,925.84 | 2,999,497.37 | 3,173,886.00 | 3,768,822.30 | 3,609,310.63 | 3,876,976.64 | 5,072,046.07 |

## West Coast Distribution
## Profit & Loss
### January 2019 to September 2019

| | 19-Jan | % of Income | 19-Feb | % of Income | 19-Mar | % of Income | 19-Apr | % of Income | 19-May | % of Income | 19-Jun | % of Income | 19-Jul | % of Income | 19-Aug | % of Income | 19-Sep | % of Income | TOTAL | % of Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | | | | | | | | |
| Freight Out | -126.07 | -0.01% | -5,772.30 | -0.28% | 8,567.04 | 0.46% | 12,059.12 | 0.71% | 160.63 | 0.01% | 504.88 | 0.03% | 641.87 | 0.03% | 823.31 | 0.03% | 159.75 | 0.01% | 17,018.23 | 0.09% |
| Sales returns, disc. and allowa | | 0.00% | -102.80 | -0.01% | -58.13 | 0.00% | | 0.00% | -2,652.74 | -0.14% | -91.18 | -0.01% | -55.39 | 0.00% | -17.84 | 0.00% | 0.00 | 0.00% | -2,978.08 | -0.02% |
| Storage | 234,959.91 | 12.38% | 291,548.02 | 14.29% | 276,069.70 | 14.80% | 236,643.01 | 13.93% | 229,137.32 | 12.47% | 233,037.90 | 12.89% | 294,392.79 | 13.57% | 351,810.54 | 14.49% | 395,181.99 | 16.20% | 2,542,781.18 | 13.98% |
| Shipping and Receiving | 1,662,928.93 | 87.63% | 1,754,046.82 | 85.99% | 1,580,408.14 | 84.74% | 1,449,503.94 | 85.36% | 1,611,437.92 | 87.67% | 1,574,829.34 | 87.09% | 1,874,647.05 | 86.40% | 2,075,321.22 | 85.48% | 2,044,628.44 | 83.80% | 15,627,751.80 | 85.94% |
| **Total Income** | 1,897,762.77 | 100.00% | 2,039,719.74 | 100.00% | 1,864,986.75 | 100.00% | 1,698,206.07 | 100.00% | 1,838,083.13 | 100.00% | 1,808,280.94 | 100.00% | 2,169,626.32 | 100.00% | 2,427,937.23 | 100.00% | 2,439,970.18 | 100.00% | 18,184,573.13 | 100.00% |
| | | | | | | | | | | | | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | | | | | | | | | | | | |
| **Cost of Sales** | | | | | | | | | | | | | | | | | | | | |
| Outside Services | 1,141,570.87 | 60.15% | 1,149,253.70 | 56.34% | 1,047,892.31 | 56.19% | 957,695.30 | 56.39% | 1,044,748.66 | 56.84% | 975,025.25 | 53.92% | 1,228,875.89 | 56.64% | 1,588,273.09 | 65.42% | 1,337,609.59 | 54.82% | 10,470,944.66 | 57.58% |
| Purchase - Supplies | 24,336.73 | 1.28% | 37,561.99 | 1.84% | 35,726.06 | 1.92% | 13,785.59 | 0.81% | 21,258.65 | 1.16% | 55,018.83 | 3.04% | 53,995.26 | 2.49% | 56,259.17 | 2.32% | 50,975.98 | 2.09% | 348,918.26 | 1.92% |
| **Total Cost of Sales** | 1,165,907.60 | 61.44% | 1,186,815.69 | 58.19% | 1,083,618.37 | 58.10% | 971,480.89 | 57.21% | 1,066,007.31 | 58.00% | 1,030,044.08 | 56.96% | 1,282,871.15 | 59.13% | 1,644,532.26 | 67.73% | 1,388,585.57 | 56.91% | 10,819,862.92 | 59.50% |
| | | | | | | | | | | | | | | | | | | | | |
| **Total COGS** | 1,165,907.60 | 61.44% | 1,186,815.69 | 58.19% | 1,083,618.37 | 58.10% | 971,480.89 | 57.21% | 1,066,007.31 | 58.00% | 1,030,044.08 | 56.96% | 1,282,871.15 | 59.13% | 1,644,532.26 | 67.73% | 1,388,585.57 | 56.91% | 10,819,862.92 | 59.50% |
| | | | | | | | | | | | | | | | | | | | | |
| **Gross Profit** | 731,855.17 | 38.56% | 852,904.05 | 41.81% | 781,368.38 | 41.90% | 726,725.18 | 42.79% | 772,075.82 | 42.00% | 778,236.86 | 43.04% | 886,755.17 | 40.87% | 783,404.97 | 32.27% | 1,051,384.61 | 43.09% | 7,364,710.21 | 40.50% |
| | | | | | | | | | | | | | | | | | | | | |
| **Expense** | | | | | | | | | | | | | | | | | | | | |
| Commission | 16,861.84 | 0.89% | 20,704.10 | 1.02% | 13,166.40 | 0.71% | 15,125.56 | 0.89% | 12,101.50 | 0.66% | -21,346.43 | -1.18% | 17,219.27 | 0.79% | 17,486.97 | 0.72% | 5,623.35 | 0.23% | 96,942.56 | 0.53% |
| | | | | | | | | | | | | | | | | | | | | |
| **Salaries - Mgmt** | | | | | | | | | | | | | | | | | | | | |
| Outside Services - OH | 109,352.63 | 5.76% | 100,206.90 | 4.91% | 101,920.08 | 5.46% | 122,594.38 | 7.22% | 116,380.27 | 6.33% | 116,634.78 | 6.45% | 132,890.45 | 6.13% | 131,549.58 | 5.42% | 106,392.41 | 4.36% | 1,037,921.48 | 5.71% |
| 7-Payroll | | | | | | | | | | | | | | | | | | | | |
| 1-Regular Pay | 67,423.26 | 3.55% | 58,615.01 | 2.87% | 62,882.79 | 3.37% | 70,359.41 | 4.14% | 83,172.96 | 4.52% | 49,847.71 | 2.76% | 76,211.43 | 3.51% | 71,745.87 | 2.96% | 69,584.34 | 2.85% | 609,842.78 | 3.35% |
| 6-Vacation Pay | | 0.00% | | 0.00% | 0.00 | 0.00% | | 0.00% | | 0.00% | 6,807.70 | 0.38% | | 0.00% | 5,613.54 | 0.23% | 0.00 | 0.00% | 12,421.24 | 0.07% |
| **Total 7-Payroll** | 67,423.26 | 3.55% | 58,615.01 | 2.87% | 62,882.79 | 3.37% | 70,359.41 | 4.14% | 83,172.96 | 4.52% | 56,655.41 | 3.13% | 76,211.43 | 3.51% | 77,359.41 | 3.19% | 69,584.34 | 2.85% | 622,264.02 | 3.42% |
| Payroll Tax | 7,775.74 | 0.41% | 3,754.26 | 0.18% | 4,419.39 | 0.24% | 5,129.38 | 0.30% | 6,065.71 | 0.33% | 4,136.45 | 0.23% | 5,566.66 | 0.26% | 5,730.13 | 0.24% | 5,062.10 | 0.21% | 47,639.82 | 0.26% |
| | | | | | | | | | | | | | | | | | | | | |
| **Total Salaries - Mgmt** | 184,551.63 | 9.72% | 162,576.17 | 7.97% | 169,222.26 | 9.07% | 198,083.17 | 11.66% | 205,618.94 | 11.19% | 177,426.64 | 9.81% | 214,668.54 | 9.89% | 214,639.12 | 8.84% | 181,038.85 | 7.42% | 1,707,825.32 | 9.39% |
| | | | | | | | | | | | | | | | | | | | | |
| Outside Labor - Consulting F | 31,096.63 | 1.64% | 30,382.01 | 1.49% | 11,417.97 | 0.61% | 44,192.43 | 2.60% | 40,555.66 | 2.21% | 45,248.96 | 2.50% | 46,712.86 | 2.15% | 52,310.30 | 2.15% | 22,563.45 | 0.92% | 324,480.27 | 1.78% |
| Promotion | 12,581.53 | 0.66% | 6,696.21 | 0.33% | 11,278.98 | 0.60% | 9,599.80 | 0.57% | 11,647.34 | 0.63% | 12,777.88 | 0.71% | 12,950.39 | 0.60% | 12,766.04 | 0.53% | 2,580.01 | 0.11% | 92,878.18 | 0.51% |
| Miscellaneous expense | 0.00 | 0.00% | | 0.00% | 262.80 | 0.01% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 262.80 | 0.00% |
| Operating Expenses | | | | | | | | | | | | | | | | | | | | |

## Profit & Loss
### January 2019 to September 2019

| | 19-Jan | % of Income | 19-Feb | % of Income | 19-Mar | % of Income | 19-Apr | % of Income | 19-May | % of Income | 19-Jun | % of Income | 19-Jul | % of Income | 19-Aug | % of Income | 19-Sep | % of Income | TOTAL | % of Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Freight | 4,567.00 | 0.24% | 718.70 | 0.04% | 675.00 | 0.04% | 200.00 | 0.01% | 350.00 | 0.02% | 8,175.00 | 0.45% | 4,190.00 | 0.19% | 2,980.00 | 0.12% | 615.00 | 0.03% | 22,470.70 | 0.12% |
| **Automobile** | | | | | | | | | | | | | | | | | | | | |
| Auto lease | 3,069.09 | 0.16% | 5,305.59 | 0.26% | 3,069.09 | 0.16% | 5,299.25 | 0.31% | 4,181.00 | 0.23% | 4,181.00 | 0.23% | 4,200.46 | 0.19% | 2,673.57 | 0.11% | 3,586.88 | 0.15% | 35,565.93 | 0.20% |
| Auto, gas and oil | 5,292.41 | 0.28% | 2,838.73 | 0.14% | 3,969.12 | 0.21% | 2,216.26 | 0.13% | 2,001.68 | 0.11% | 4,277.32 | 0.24% | 4,160.91 | 0.19% | 6,031.04 | 0.25% | 5,835.06 | 0.24% | 36,622.53 | 0.20% |
| Auto, insurance | 1,000.01 | 0.05% | 1,000.01 | 0.05% | 3,210.95 | 0.17% | 1,320.32 | 0.08% | 1,320.32 | 0.08% | 1,720.94 | 0.10% | 1,340.32 | 0.06% | 1,320.32 | 0.05% | 505.50 | 0.02% | 12,738.69 | 0.07% |
| Auto, tires and repairs | 0.00 | 0.00% | | 0.00% | 1,745.13 | 0.09% | 1,280.00 | 0.08% | 38.22 | 0.00% | 358.00 | 0.02% | 0.00 | 0.00% | 521.38 | 0.02% | -1,280.00 | -0.05% | 2,662.73 | 0.01% |
| Auto, license | 0.00 | 0.00% | 290.00 | 0.01% | 570.00 | 0.03% | | 0.00% | | 0.00% | 606.00 | 0.03% | 737.00 | 0.03% | | 0.00% | 426.00 | 0.02% | 2,629.00 | 0.01% |
| **Total Automobile** | 9,361.51 | 0.49% | 9,434.33 | 0.46% | 12,564.29 | 0.67% | 10,115.83 | 0.60% | 7,541.22 | 0.41% | 11,143.26 | 0.62% | 10,438.69 | 0.48% | 10,546.31 | 0.43% | 9,073.44 | 0.37% | 90,218.88 | 0.50% |
| | | | | | | | | | | | | | | | | | | | | |
| Bank charges | 1,661.43 | 0.09% | 1,737.26 | 0.09% | 2,015.11 | 0.11% | 2,047.44 | 0.12% | 2,100.31 | 0.11% | 2,112.52 | 0.12% | 1,780.84 | 0.08% | 1,293.17 | 0.05% | 1,712.72 | 0.07% | 16,460.80 | 0.09% |
| Contributions and donations | | 0.00% | 1,496.00 | 0.07% | 600.00 | 0.03% | 700.00 | 0.04% | 600.00 | 0.03% | 600.00 | 0.03% | 600.00 | 0.03% | 600.00 | 0.02% | | 0.00% | 5,196.00 | 0.03% |
| Equipment Rental | 35,114.23 | 1.85% | 39,243.35 | 1.92% | 44,955.60 | 2.41% | 22,925.43 | 1.35% | 31,138.92 | 1.69% | 32,971.66 | 1.82% | 30,060.34 | 1.39% | 36,893.53 | 1.52% | 37,718.56 | 1.55% | 311,021.62 | 1.71% |
| **Insurance** | | | | | | | | | | | | | | | | | | | | |
| Liability Insurance | 11,141.12 | 0.59% | 11,141.12 | 0.55% | 7,425.41 | 0.40% | 7,529.78 | 0.44% | 7,529.78 | 0.41% | 7,529.78 | 0.42% | 7,529.78 | 0.35% | 7,529.78 | 0.31% | 7,529.78 | 0.31% | 74,886.33 | 0.41% |
| Health | 15,773.44 | 0.83% | 15,938.16 | 0.78% | 9,341.89 | 0.50% | 18,505.60 | 1.09% | 14,568.67 | 0.79% | 15,937.48 | 0.88% | 13,350.55 | 0.62% | 13,678.04 | 0.56% | 14,261.34 | 0.58% | 131,355.17 | 0.72% |
| Workers' Comp | 2,864.58 | 0.15% | 2,864.58 | 0.14% | 2,864.58 | 0.15% | 2,864.58 | 0.17% | 2,864.58 | 0.16% | 2,864.58 | 0.16% | 2,864.58 | 0.13% | 2,864.58 | 0.12% | 2,864.58 | 0.12% | 25,781.22 | 0.14% |
| **Total Insurance** | 29,779.14 | 1.57% | 29,943.86 | 1.47% | 19,631.88 | 1.05% | 28,899.96 | 1.70% | 24,963.03 | 1.36% | 26,331.84 | 1.46% | 23,744.91 | 1.09% | 24,072.40 | 0.99% | 24,655.70 | 1.01% | 232,022.72 | 1.28% |
| | | | | | | | | | | | | | | | | | | | | |
| Legal and accounting | -397.50 | -0.02% | 22,837.50 | 1.12% | 76,904.45 | 4.12% | 64,597.34 | 3.80% | 9,152.50 | 0.50% | -43,812.50 | -2.42% | 21,167.00 | 0.98% | 115,589.75 | 4.76% | -2,675.00 | -0.11% | 263,363.54 | 1.45% |
| Licenses and permits | 2,149.17 | 0.11% | 2,348.35 | 0.12% | 2,348.35 | 0.13% | 2,348.35 | 0.14% | 2,348.35 | 0.13% | 4,349.51 | 0.24% | 4,235.51 | 0.20% | 3,742.51 | 0.15% | 3,742.51 | 0.15% | 27,612.61 | 0.15% |
| Office expense | 1,866.02 | 0.10% | 18,603.79 | 0.91% | 8,653.08 | 0.46% | 7,825.71 | 0.46% | 6,628.04 | 0.36% | 9,407.81 | 0.52% | 10,123.67 | 0.47% | 15,245.02 | 0.63% | 5,157.64 | 0.21% | 83,510.78 | 0.46% |
| Postage | 1,051.86 | 0.06% | 265.13 | 0.01% | 1,716.95 | 0.09% | 275.17 | 0.02% | 299.16 | 0.02% | 208.00 | 0.01% | 364.02 | 0.02% | 201.76 | 0.01% | 180.95 | 0.01% | 4,563.00 | 0.03% |
| Rent | 378,507.97 | 19.94% | 378,507.97 | 18.56% | 393,327.61 | 21.09% | 390,697.97 | 23.01% | 389,797.97 | 21.21% | 389,797.97 | 21.56% | 406,497.97 | 18.74% | 409,832.97 | 16.88% | 350,878.39 | 14.38% | 3,487,846.79 | 19.18% |
| Repairs and maintenance | 11,789.62 | 0.62% | 2,363.71 | 0.12% | 3,490.78 | 0.19% | 2,243.71 | 0.13% | 2,363.71 | 0.13% | 2,243.71 | 0.12% | 3,476.71 | 0.16% | 4,233.71 | 0.17% | 2,532.71 | 0.10% | 34,738.37 | 0.19% |
| Security | 31,937.53 | 1.68% | 29,977.35 | 1.47% | 35,160.30 | 1.89% | 31,655.33 | 1.86% | 29,622.24 | 1.61% | 31,332.83 | 1.73% | 34,313.39 | 1.58% | 45,683.73 | 1.88% | 43,303.56 | 1.77% | 312,986.26 | 1.72% |
| Sales Tax | 1,073.17 | 0.06% | 1,833.74 | 0.09% | 3,180.32 | 0.17% | 1,149.82 | 0.07% | 1,200.76 | 0.07% | 1,064.16 | 0.06% | 1,763.60 | 0.08% | 491.34 | 0.02% | 3,796.95 | 0.16% | 15,553.86 | 0.09% |
| Telephone | 10,158.17 | 0.54% | 11,257.85 | 0.55% | 10,601.30 | 0.57% | 10,590.92 | 0.62% | 10,647.35 | 0.58% | 11,664.01 | 0.65% | 11,563.85 | 0.53% | 11,777.39 | 0.49% | 13,409.21 | 0.55% | 101,670.05 | 0.56% |
| Travel and entertainment | | 0.00% | | 0.00% | | 0.00% | | 0.00% | | 0.00% | 295.60 | 0.02% | 1,900.00 | | | 0.00% | | 0.00% | 2,195.60 | 0.01% |
| Utilities | 25,684.69 | 1.35% | 27,235.36 | 1.34% | 28,217.31 | 1.51% | 26,286.34 | 1.55% | 28,161.68 | 1.53% | 26,054.26 | 1.44% | 22,450.98 | 1.03% | 27,101.18 | 1.12% | 19,780.20 | 0.81% | 230,972.00 | 1.27% |
| **Total Operating Expenses** | 544,304.01 | 28.68% | 577,804.25 | 28.33% | 644,042.33 | 34.53% | 602,559.32 | 35.48% | 546,915.24 | 29.75% | 513,939.64 | 28.42% | 588,671.48 | 27.13% | 710,284.77 | 29.25% | 513,882.54 | 21.06% | 5,242,403.58 | 28.83% |
| | | | | | | | | | | | | | | | | | | | | |
| **Total Expense** | 789,395.64 | 41.60% | 798,162.74 | 39.13% | 849,390.74 | 45.54% | 869,560.28 | 51.20% | 816,838.68 | 44.44% | 728,046.69 | 40.26% | 880,222.54 | 40.57% | 1,007,487.20 | 41.50% | 725,688.20 | 29.74% | 7,464,792.71 | 41.05% |
| | | | | | | | | | | | | | | | | | | | | |
| **Net Ordinary Income** | -57,540.47 | -3.03% | 54,741.31 | 2.68% | -68,022.36 | -3.65% | -142,835.10 | -8.41% | -44,762.86 | -2.44% | 50,190.17 | 2.78% | 6,532.63 | 0.30% | -224,082.23 | -9.23% | 325,696.41 | 13.35% | -100,082.50 | -0.55% |

**West Coast Distribution**
**Profit & Loss**
**January 2019 to September 2019**

| | 19-Jan | % of Income | 19-Feb | % of Income | 19-Mar | % of Income | 19-Apr | % of Income | 19-May | % of Income | 19-Jun | % of Income | 19-Jul | % of Income | 19-Aug | % of Income | 19-Sep | % of Income | TOTAL | % of Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Income/Expense** | | | | | | | | | | | | | | | | | | | | |
| **Other Income** | | | | | | | | | | | | | | | | | | | | |
| Other Income - | 38,034.36 | 2.00% | 1,497.45 | 0.07% | 780.67 | 0.04% | 12.38 | 0.00% | 147.70 | 0.01% | 33.00 | 0.00% | | 0.00% | | 0.00% | | 0.00% | 40,505.56 | 0.22% |
| Total Other Income | 38,034.36 | 2.00% | 1,497.45 | 0.07% | 780.67 | 0.04% | 12.38 | 0.00% | 147.70 | 0.01% | 33.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 0.00 | 0.00% | 40,505.56 | 0.22% |
| | | | | | | | | | | | | | | | | | | | | |
| **Other Expense** | | | | | | | | | | | | | | | | | | | | |
| Depreciation Expense | 17,035.58 | 0.90% | 17,035.58 | 0.84% | 17,035.58 | 0.91% | 17,035.58 | 1.00% | 17,035.58 | 0.93% | 17,035.58 | 0.94% | 17,035.58 | 0.79% | 17,035.58 | 0.70% | 17,035.58 | 0.70% | 153,320.25 | 0.84% |
| Provision for Income Tax | | | | | 800.00 | | -6,218.55 | | | | | | | | | | | | -5,418.55 | |
| Interest Expense | 1,614.70 | 0.09% | 1,614.70 | 0.08% | 1,614.70 | 0.09% | 1,614.70 | 0.10% | 2,885.54 | 0.16% | 1,614.70 | 0.09% | 1,614.70 | 0.07% | 1,614.70 | 0.07% | 1,614.70 | 0.07% | 15,803.14 | 0.09% |
| Total Other Expense | 18,650.28 | 0.98% | 18,650.28 | 0.91% | 19,450.28 | 1.04% | 12,431.73 | 0.73% | 19,921.12 | 1.08% | 18,650.28 | 1.03% | 18,650.28 | 0.86% | 18,650.28 | 0.77% | 18,650.28 | 0.76% | 163,704.84 | 0.90% |
| | | | | | | | | | | | | | | | | | | | | |
| **Net Other Income** | 19,384.08 | 1.02% | -17,152.83 | -0.84% | -18,669.61 | -1.00% | -12,419.35 | -0.73% | -19,773.42 | -1.08% | -18,617.28 | -1.03% | -18,650.28 | -0.86% | -18,650.28 | -0.77% | -18,650.28 | -0.76% | -123,199.28 | -0.68% |
| | | | | | | | | | | | | | | | | | | | | |
| **Net Income** | **-38,156.39** | **-2.01%** | **37,588.48** | **1.84%** | **-86,691.97** | **-4.65%** | **-155,254.45** | **-9.14%** | **-64,536.28** | **-3.51%** | **31,572.89** | **1.75%** | **-12,117.65** | **-0.56%** | **-242,732.51** | **-10.00%** | **307,046.13** | **12.58%** | **-223,281.78** | **-1.23%** |

# EXHIBIT "C"

# West Coast Distribution
## A/R Aging Summary
### As of September 30, 2019

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL | |
|---|---|---|---|---|---|---|---|
| **Accrual - Month-End** | 589,793.00 | 0.00 | -392,229.32 | 392,229.32 | 0.00 | 589,793.00 | to be billed |
| **Customer 1** | 14,671.89 | 41,334.54 | 0.00 | 0.00 | 0.13 | 56,006.56 | |
| **Customer 2** | 162.00 | 260.00 | 0.00 | 0.00 | 0.00 | 422.00 | |
| **Customer 3** | 4,453.88 | 0.00 | 131.00 | 150.00 | 1,937.55 | 6,672.43 | |
| **Customer 4** | 3,439.02 | 19,123.35 | 0.00 | 0.00 | -0.98 | 22,561.39 | |
| **Customer 5** | 0.00 | 725.00 | 1,191.20 | 56.00 | 728.23 | 2,700.43 | |
| **Customer 6** | 0.00 | 0.00 | 0.00 | 0.00 | -0.81 | -0.81 | |
| **Customer 7** | 0.00 | -445.36 | 0.00 | 0.00 | 0.00 | -445.36 | |
| **Customer 8** | 7,833.36 | 14,771.14 | 5,807.10 | 2,321.77 | 350.18 | 31,083.55 | |
| **Customer 9** | 2,024.31 | 4,431.84 | 1,062.48 | 0.00 | 0.00 | 7,518.63 | |
| **Customer 10** | 4,860.05 | 10,355.30 | 0.00 | 0.00 | 0.00 | 15,215.35 | |
| **Customer 11** | 91,351.99 | 31,201.56 | 0.00 | 0.00 | 5,949.65 | 128,503.20 | |
| **Customer 12** | 39,462.75 | 0.00 | 0.00 | 0.00 | 5,806.06 | 45,268.81 | |
| **Customer 13** | 762.85 | 0.00 | 0.00 | 0.00 | -2.60 | 760.25 | |
| **Customer 14** | 0.00 | 0.00 | 0.00 | 0.00 | 1,459.16 | 1,459.16 | |
| **Customer 15** | 48,255.88 | 39,102.23 | 0.00 | 0.00 | 0.00 | 87,358.11 | |
| **Customer 16** | 863.88 | 29,145.92 | 0.00 | 0.00 | 0.00 | 30,009.80 | |
| **Customer 17** | 10,442.72 | 18,949.32 | 69,969.83 | -141,894.80 | 168,015.28 | 125,482.35 | |
| **Customer 18** | 16,674.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,674.00 | |
| **Customer 19** | 0.00 | 0.00 | 0.00 | 0.00 | 816.00 | 816.00 | |
| **Customer 20** | 120,714.48 | 54,731.78 | 0.00 | 0.00 | 0.54 | 175,446.80 | |
| **Customer 21** | 5,975.55 | 17,382.45 | 107.25 | 351.90 | -19.10 | 23,798.05 | |
| **Customer 22** | 15,090.79 | 24,729.59 | 0.00 | 0.00 | -0.90 | 39,819.48 | |
| **Customer 23** | 0.00 | 2,369.07 | 1,400.00 | 0.00 | -1,237.02 | 2,532.05 | |
| **Customer 24** | 9,363.97 | 21,398.91 | 0.00 | 0.00 | 0.05 | 30,762.93 | |
| **Customer 25** | 614.67 | 20,378.39 | 3,474.94 | 0.00 | 194.27 | 24,662.27 | |
| **Customer 26** | 1,522.54 | 3,031.46 | 0.00 | 0.00 | 0.00 | 4,554.00 | |
| **Customer 27** | 94,934.90 | 99,229.04 | 0.00 | 100.00 | 770.81 | 195,034.75 | |
| **Customer 28** | 3,259.44 | 7,987.73 | 0.00 | 869.55 | 4,012.58 | 16,129.30 | |
| **Customer 29** | 0.00 | 3,859.33 | 965.99 | 0.00 | -60.31 | 4,765.01 | |
| **Customer 30** | 0.00 | 0.00 | 0.00 | 820.00 | 4,920.00 | 5,740.00 | |
| **Customer 31** | 6,568.90 | 9,774.44 | 2,000.00 | 7,900.00 | 0.00 | 26,243.34 | |

# West Coast Distribution
# A/R Aging Summary
### As of September 30, 2019

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **Customer 32** | 19,579.92 | 36,574.89 | 13,040.35 | 806.00 | 7,808.41 | 77,809.57 |
| **Customer 33** | 6,592.58 | 19,329.46 | 0.00 | -0.80 | 1,356.80 | 27,278.04 |
| **Customer 34** | 0.00 | 0.00 | 0.00 | 1.60 | -2.15 | -0.55 |
| **Customer 35** | 7,659.10 | 33,834.55 | 0.00 | 0.00 | 9.00 | 41,502.65 |
| **Customer 36** | 0.00 | 0.00 | 0.00 | 0.00 | -62.70 | -62.70 |
| **Customer 37** | 0.00 | 0.00 | 0.00 | 0.00 | -2.65 | -2.65 |
| **Customer 38** | 16,674.74 | 103,316.37 | 9,133.15 | 13,790.29 | 23,664.82 | 166,579.37 |
| **Customer 39** | 9,975.39 | 377.87 | 0.00 | 0.00 | -203.00 | 10,150.26 |
| **Customer 40** | 19,291.18 | 4,275.95 | 4,110.91 | 5,259.58 | 47,848.40 | 80,786.02 |
| **Customer 41** | 0.00 | 0.00 | 854.10 | 0.00 | 0.00 | 854.10 |
| **Customer 42** | 6,486.58 | 50,835.28 | 2,224.61 | 0.00 | -42.88 | 59,503.59 |
| **TOTAL** | **1,179,356.31** | **722,371.40** | **-276,756.41** | **282,760.41** | **274,012.82** | **2,181,744.53** |
|  |  |  |  |  |  |  |
| **Allowance for Bad Debt** | 0.00 | 0.00 | 0.00 | 0.00 | -215,948.83 | -215,948.83 |
|  |  |  |  |  |  |  |
| **Net AR** |  |  |  |  | **1,965,795.7** | |

# EXHIBIT "D"

**West Coast Distribution, Inc.**
**Prepaid Expense**
**For 2019**

| Name | Description | Amount |
|---|---|---|
| Premium Financing Specialist | Liability Insurance | $ 20,569.54 |
| Patriot Risk Insurance | Tail Policy | $ 87,500.00 |
| City of Vernon | Fruitland - Business License | $ 5,383.50 |
| City of Vernon | 37th ST - Business License | $ 5,383.50 |
| DLSE | Garment Registration | $ 153.50 |
| LA County Tax Collector | 37th St - Property Tax | $ 4,791.50 |
| LA County Tax Collector | Fruitland - Property Tax | $ 1,557.52 |
| LA County Tax Collector | Carmenita - Property Tax | $ 3,663.46 |
| Hutchinson & Bloodgood | Annual Support | $ 14,240.50 |
| Manhattan Associates | WMS Annual Maintenance | $ 9,430.67 |
| International Sytems | Finishing Annual Maintenance | $ 137.99 |
| CDW Direct | Carbon Block Defense | $ 750.00 |
| Lightwell Inc | License Support | $ 2,666.53 |
| Kyocera | Annual Support | $ 1,600.00 |
| Inuit | Qbooks Annual Support | $ 248.26 |
| Simplified labor Staffing | Current Week's Payroll | $ 79,000.00 |
| **Total** | | **$ 237,076.47** |

# EXHIBIT "E"

**West Coast Distribution, Inc.**
**Security Deposit Receivable**
**For 2019**

| Name | Description | | Amount |
|---|---|---|---|
| Charles Dunn Real Estate Services | 37th St - Security Deposit | $ | 176,233.00 |
| DLSE | Bond | $ | 5,000.00 |
| Imperial Development | Carmenita - Security Deposit | $ | 240,000.00 |
| Edison | Uitlities Deposit | $ | 10,600.00 |
| Various Vendors | Chapter 11 Utility Deposits | $ | 34,857.67 |
| **Total** | | **$** | **466,690.67** |

# EXHIBIT "F"

**West Coast Distribution**

## A/P Aging Summary

**As of September 30, 2019**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL | Pre-Petition | Post-Petition |
|---|---|---|---|---|---|---|---|---|
| AAJ Repair Forklift Rent Sale | 0.00 | 1,095.00 | 2,190.00 | 0.00 | 2,190.00 | 5,475.00 | 5,475.00 | 0.00 |
| ACCUGRAPHICS PLUS | 0.00 | 0.00 | 0.00 | 0.00 | 1,142.09 | 1,142.09 | 1,142.09 | 0.00 |
| Admiral Pest Control | 0.00 | 0.00 | 241.00 | 0.00 | 0.00 | 241.00 | 241.00 | 0.00 |
| All Covered | 0.00 | 0.00 | 0.00 | 0.00 | 23,302.00 | 23,302.00 | 23,302.00 | 0.00 |
| American Reclamation, Inc. | 0.00 | 1,287.12 | 0.00 | 0.00 | 588.00 | 1,875.12 | 1,875.12 | 0.00 |
| AT&T 1210 | 0.00 | 152.91 | 0.00 | 0.00 | 0.00 | 152.91 | 152.91 | 0.00 |
| AT&T 1912 | 117.79 | 116.30 | 0.00 | 0.00 | 0.00 | 234.09 | 159.49 | 74.60 |
| AT&T 2190 | 769.33 | 0.00 | 0.00 | 0.00 | 0.00 | 769.33 | 615.46 | 153.87 |
| BOARD OF EQUALIZATION | 0.00 | 0.00 | 0.00 | 0.00 | 144.72 | 144.72 | 144.72 | 0.00 |
| C.M Supply CO. | 0.00 | 18,802.80 | 10,321.20 | 0.00 | 0.00 | 29,124.00 | 29,124.00 | 0.00 |
| CALIFORNIA SUPPLY, INC | 0.00 | 0.00 | 0.00 | 0.00 | 1,560.12 | 1,560.12 | 1,560.12 | 0.00 |
| Cardmember Service | 0.00 | 1,478.85 | 0.00 | 0.00 | 30.00 | 1,508.85 | 1,508.85 | 0.00 |
| Cesar Arellano | 553.44 | 453.56 | 0.00 | 0.00 | 0.00 | 1,007.00 | 453.56 | 553.44 |
| CINTAS | 656.24 | 1,097.42 | 302.78 | 0.00 | 0.00 | 2,056.44 | 1,400.20 | 656.24 |
| CISCO SYSTEMS CAPITAL CRP | 0.00 | 557.92 | 0.00 | 0.00 | 0.00 | 557.92 | 557.92 | 0.00 |
| City of Santa Fe Springs - Utilities | 0.00 | 2,868.90 | 0.00 | 0.00 | 0.00 | 2,868.90 | 2,868.90 | 0.00 |
| City of Santa Fe Springs False Alarms | 0.00 | 0.00 | 0.00 | 118.00 | 236.00 | 354.00 | 354.00 | 0.00 |
| CITY OF VERNON - 1700/1701 | 0.00 | 9,533.52 | 0.00 | 0.00 | 0.00 | 9,533.52 | 9,533.52 | 0.00 |
| CLEANCRAFT INDUSTRIES | 0.00 | 4,658.45 | 3,103.62 | 0.00 | 0.00 | 7,762.07 | 7,762.07 | 0.00 |
| Consolidated Staffing Solution, Inc. | 243,666.76 | 147,979.04 | 0.00 | 0.00 | 1,672.12 | 393,317.92 | 386,124.33 | 7,193.59 |
| Coplex LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 | 1,900.00 | 0.00 |
| COSTCO | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 6.00 | 6.00 | 0.00 |
| CUSTOMIZED INC. | 0.00 | 44,465.00 | 0.00 | 0.00 | 0.00 | 44,465.00 | 44,465.00 | 0.00 |
| D & F FORKLIFT SERVICE | 766.50 | 766.50 | 1,683.00 | 1,533.00 | 4,880.78 | 9,629.78 | 9,629.78 | 0.00 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 7,301.00 | 7,301.00 | 7,301.00 | 0.00 |
| Dependable Pallet Logistics | 11,621.14 | 0.00 | 0.00 | 0.00 | 0.00 | 11,621.14 | 0.00 | 11,621.14 |
| Diablito Express | 305.00 | 410.00 | 0.00 | 0.00 | 0.00 | 715.00 | 410.00 | 305.00 |
| DreamOrbit Inc. | 570.00 | 840.00 | 0.00 | 0.00 | 0.00 | 1,410.00 | 840.00 | 570.00 |
| E.J.D. Enterprise Inc. | 7,460.74 | 0.00 | 0.00 | 0.00 | 0.00 | 7,460.74 | 0.00 | 7,460.74 |
| Edison - 3163-3129 | 6,657.45 | 6,644.90 | 0.00 | 0.00 | 0.00 | 13,302.35 | 6,644.90 | 6,657.45 |
| Fairway Staffing Agency Inc. | 198,371.95 | 213,443.43 | 44,096.26 | 197.37 | 2,634.47 | 458,743.48 | 453,784.52 | 4,958.96 |
| FedEx | 0.00 | 0.00 | 0.00 | 0.00 | 8,045.98 | 8,045.98 | 8,045.98 | 0.00 |
| FINEMANWEST & CO, LLP | 0.00 | 0.00 | 5,000.00 | 5,000.00 | 55,882.50 | 65,882.50 | 65,882.50 | 0.00 |
| Frontier Communications | 0.00 | 0.00 | 0.00 | 0.00 | 234.53 | 234.53 | 234.53 | 0.00 |
| Graciela Gonzalez | 0.00 | 447.58 | 0.00 | 0.00 | 0.00 | 447.58 | 339.17 | 108.41 |
| Granite Telecommunications | 0.00 | 793.62 | 0.00 | 0.00 | 0.00 | 793.62 | 793.62 | 0.00 |
| International Forklift Co. | 1,265.25 | 1,202.00 | 1,103.73 | 4,734.75 | 0.00 | 8,305.73 | 5,945.48 | 2,360.25 |
| INTERNATIONAL SYSTEMS, INC | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 | 500.00 | 0.00 |
| Jaya Apparel Group, LLC | 7,564.02 | -52,000.00 | 52,000.00 | 0.00 | 0.00 | 7,564.02 | 0.00 | 7,564.02 |
| JCR Services, LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 3,160.00 | 3,160.00 | 3,160.00 | 0.00 |
| John Navid - 1 | 0.00 | 0.00 | 0.00 | 300.00 | 550.00 | 850.00 | 850.00 | 0.00 |
| Kyocera Document Solutions West, LLC | 1,125.00 | 1,163.48 | 17.28 | 1,125.00 | 1,125.00 | 4,555.76 | 3,430.76 | 1,125.00 |
| Lift Parts Service Inc. | 766.50 | 766.50 | 1,533.00 | 0.00 | 0.00 | 3,066.00 | 2,299.50 | 766.50 |
| Manhattan Associates, Inc. | 632.50 | 0.00 | 0.00 | 0.00 | 1,880.00 | 2,512.50 | 1,880.00 | 632.50 |
| Merhab Robinson,Jackson & Clarkson | 0.00 | 2,325.00 | 0.00 | 0.00 | 0.00 | 2,325.00 | 1,054.00 | 1,271.00 |
| Montage Fulfillment, LLC | 8,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,500.00 | 0.00 | 8,500.00 |
| nGroup Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 140,181.40 | 140,181.40 | 140,181.40 | 0.00 |
| Nirlax Americas Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 3,249.95 | 3,249.95 | 3,249.95 | 0.00 |
| NU-WAYE 1408 | 0.00 | 241.00 | 0.00 | 0.00 | 0.00 | 241.00 | 241.00 | 0.00 |
| Opportunity Staffing Inc. | 853,728.05 | 294,738.75 | 149,331.82 | 50,628.01 | 6,060.62 | 1,354,487.25 | 877,521.82 | 476,965.43 |
| Pac-Van Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 6,098.95 | 6,098.95 | 6,098.95 | 0.00 |

**West Coast Distribution**
## A/P Aging Summary
**As of September 30, 2019**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL | Pre-Petition | Post-Petition |
|---|---|---|---|---|---|---|---|---|
| Pacific Express Pallets Recycle, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 26,321.07 | 26,321.07 | 26,321.07 | 0.00 |
| Palomera Trucking | 0.00 | 750.00 | 860.00 | 40.00 | 6,890.00 | 8,540.00 | 8,540.00 | 0.00 |
| PAPE Material Handling, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 23,365.50 | 23,365.50 | 23,365.50 | 0.00 |
| PAYPAL GCD | 0.00 | 0.00 | 0.00 | 0.00 | 6,275.25 | 6,275.25 | 6,275.25 | 0.00 |
| Premium Financing Specialists Corp. | 0.00 | 0.00 | 0.00 | 0.00 | 22,538.35 | 22,538.35 | 22,538.35 | 0.00 |
| Reliable Resources, INC. | 0.00 | 0.00 | 0.00 | 0.00 | 245,515.82 | 245,515.82 | 245,515.82 | 0.00 |
| Remington Pure | 0.00 | -725.14 | 410.00 | 0.00 | 0.00 | -315.14 | -315.14 | 0.00 |
| Republic Services | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.83 | 1,875.83 | 1,875.83 | 0.00 |
| Safeguard Business System | 978.58 | 0.00 | 0.00 | 0.00 | 0.00 | 978.58 | 0.00 | 978.58 |
| Sal's Propane, Inc. | 1,036.63 | 1,041.07 | 0.00 | 0.00 | 0.00 | 2,077.70 | 1,041.07 | 1,036.63 |
| Savon Pallets Services | 5,244.71 | 24,672.12 | 0.00 | 0.00 | 0.00 | 29,916.83 | 22,411.12 | 7,505.71 |
| Scalli Rasmussen | 0.00 | 0.00 | 0.00 | 0.00 | 38,484.63 | 38,484.63 | 38,484.63 | 0.00 |
| Select Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 26,891.32 | 26,891.32 | 26,891.32 | 0.00 |
| Serv-Wel Disposal | 0.00 | 0.00 | 0.00 | 0.00 | 264.85 | 264.85 | 264.85 | 0.00 |
| SEWING COLLECTION, INC | 551.88 | 15,806.66 | 2,825.26 | 0.00 | 142.50 | 19,326.30 | 17,258.94 | 2,067.36 |
| Simplified Labor Staffing | 283,063.77 | 263,923.09 | 57,415.55 | 0.00 | 774.55 | 605,176.96 | 525,977.81 | 79,199.15 |
| Solvis Employment Staffing | 292,693.59 | 0.00 | 0.00 | 0.00 | 0.00 | 292,693.59 | 0.00 | 292,693.59 |
| STAPLES BUSINESS ADVANTAGE | 0.00 | 0.00 | 5,224.43 | 0.00 | 3,272.09 | 8,496.52 | 8,496.52 | 0.00 |
| StormWind LLC. | 0.00 | 0.00 | 0.00 | 0.00 | 3,318.00 | 3,318.00 | 3,318.00 | 0.00 |
| Ted Johnson Propane | 0.00 | 0.00 | 0.00 | 0.00 | 208.93 | 208.93 | 208.93 | 0.00 |
| Tel-Us Call Center | 0.00 | 0.00 | 151.72 | 898.51 | 9,064.49 | 10,114.72 | 10,114.72 | 0.00 |
| TelePacific Communications | 0.00 | 6,309.62 | 0.00 | 0.00 | 0.00 | 6,309.62 | 6,309.62 | 0.00 |
| THE GAS CO | 0.00 | 683.22 | 0.00 | 0.00 | 0.00 | 683.22 | 683.22 | 0.00 |
| The Office Connection | 0.00 | 0.00 | 0.00 | 2,803.20 | 2,803.20 | 5,606.40 | 5,606.40 | 0.00 |
| Three Star Global Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 484,180.11 | 484,180.11 | 484,180.11 | 0.00 |
| Uline | 0.00 | 776.39 | 0.00 | 0.00 | 1,644.57 | 2,420.96 | 2,420.96 | 0.00 |
| UPS - 14120F | 0.00 | 0.00 | -29.38 | 0.00 | 0.00 | -29.38 | -29.38 | 0.00 |
| UPS - 5X1525 | 12.77 | 12.76 | 12.72 | 0.00 | 0.00 | 38.25 | 25.48 | 12.77 |
| ups - E81767 | 0.00 | 3.00 | 0.00 | 1.74 | -2,551.11 | -2,546.37 | -2,549.37 | 3.00 |
| UPS Supply Chain Solution, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 7,119.71 | 7,119.71 | 7,119.71 | 0.00 |
| Vale Trucking | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 | 0.00 |
| Verizon - 002 | 743.52 | 1,446.09 | 0.00 | 0.00 | 0.00 | 2,189.61 | 2,189.61 | 0.00 |
| Verizon Wireless-6327 | 2,353.37 | 0.00 | 2,590.71 | 0.00 | 0.00 | 4,944.08 | 4,944.08 | 0.00 |
| Walmart Online | 0.00 | 0.00 | 0.00 | 0.00 | 38.67 | 38.67 | 38.67 | 0.00 |
| Warner Safeguard Inc. | 22,676.23 | 14,805.01 | 0.00 | 0.00 | 0.00 | 37,481.24 | 13,650.01 | 23,831.23 |
| Wells Fargo Vendor Fin Serv. | 0.00 | 0.00 | 8,009.67 | 0.00 | 0.00 | 8,009.67 | 8,009.67 | 0.00 |
| WESTERN AREA SECURITY SERVICES | 0.00 | 42,666.72 | 21,668.00 | 40,547.45 | 103,933.87 | 208,816.04 | 208,816.04 | 0.00 |
| Workforce Solutions WFS LLC | 234,080.53 | 147,851.90 | 184,994.07 | 149,620.58 | 3,098,664.22 | 3,815,211.30 | 3,773,600.57 | 41,610.73 |
| Yale/Chase Equipment and Services, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 125,225.59 | 125,225.59 | 125,225.59 | 0.00 |
| **TOTAL** | **2,188,533.24** | **1,226,352.06** | **556,062.44** | **257,547.61** | **4,510,812.24** | **8,739,307.59** | **7,750,870.70** | **988,436.89** |

# EXHIBIT "G"

**Contract Cure List**

| Name | Address1 | Address2 | City | State | Zip | Description | Date of Agreement | Cure Amount |
|------|----------|----------|------|-------|-----|-------------|-------------------|-------------|
| **VENDOR AGREEMENTS/LEASES** | | | | | | | | |
| Admiral Pest Control | 9434 Artesia Blvd. | | Bellflower | CA | 90706 | Vendor Agreement | 11/9/2017 | $241.00 |
| American Reclamation, Inc. | 4560 Doran Street | | Los Angeles | CA | 90039-1006 | Vendor Agreement | 9/3/2018 | $1,875.12 |
| BBSI | 3401 Centrelake Drive | Suite 150 | Ontario | CA | 91761 | Acumatica Software Agreement | 9/9/2010 | $0.00 |
| Charles Dunn Real Estate Services | 800 W 6th St | Suite 600 | Los Angeles | CA | 90017 | Building Lease | 3/31/2013 | $0.00 |
| Hutchinson and Bloodgood LLP | PO Box 518 | | El Centro | CA | 92244 | Accounting Software Agreemnt | 3/28/2017 | $0.00 |
| HYG Financial Services Inc. | P.O. BOX 14545 | | Des Moines | IA | 50306-3545 | Forklift Lease Agreement | | $0.00 |
| Imperial Development Buidling A | 970 W 190th St | #220 | Torrance | CA | 90502 | Building Lease | 11/1/2017 | $0.00 |
| Jaya Apparel LLC | 5225 S Soto St | | Vernon | CA | 90058 | Building Lease | 7/1/2014 | $0.00 |
| Kyocera Document Solutions West, LLC | 14101 Alton Parkway | | Irvine | CA | 92618 | Vendor Agreement | 1/2/2016 | $3,440.76 |
| Manhattan Associates, Inc. | PO Box 405696 | | Atlanta | GA | 30384-5696 | Vendor Agreement | 3/31/2016 | $1,880.00 |
| Montage Fulfillment LLC | 2608 East 37th St | | Vernon | CA | 90058 | Staffing Agency | 8/26/2019 | $0.00 |
| Opportunity Staffing Inc. | 7625 Easter Avenue Ste D1 | | Bell Gardens | CA | 90201 | Staffing Agency | 12/4/2018 | $877,521.82 |
| Pacific Alarm Systems | 4444 Sepulveda Blvd | | Culver City | CA | 90230 | Vendor Agreement | 4/30/2013 | $0.00 |
| Stanley Convergent Security Solutions Inc | DEPT. CH 10651 | | Palatine | IL | 60055 | Vendor Agreement | | $0.00 |
| Simplified Labor Staffing | PO BOX 31001-2427 | | Pasadena | CA | 91110-2427 | Staffing Agency | 11/1/2018 | $525,977.81 |
| Solvis Employment Staffing | 1450 N Tustin Ave Suite 105 | | Santa Ana | CA | 92705 | Staffing Agency | 9/3/2019 | $0.00 |
| Warner Safeguard, Inc | 9950 Canoga Ave | A5 | Chatsworth | CA | 900131 | Security Agency | 8/23/2019 | $13,650.01 |
| WELLS FARGO EQUIPMENT FINANCE | PO BOX 858178 | | MINNEAPOLIS | MN | 55485-8178 | Equipment Lease Agreement | 2/1/2018 | $0.00 |
| Wells Fargo Vendor Fin Serv. | P.O. BOX 51043 | | Los Angeles | CA | 90051 | Equipment Lease Agreement | 12/4/2016 | $8,009.67 |
| Workforce Solutions WFS LLC | P.O. Box 741383 | | Atlanta | GA | 30374-1383 | Staffing Agency | 9/20/2017 | $3,773,600.57 |
| **CUSTOMER CONTRACTS** | | | | | | | | |
| ***Confidential*** | | | | | | Warehousing and Distribution Agreements with customers of the Debtor | | $0.00 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is 10250 Constellation Boulevard, Suite 1700, Los Angeles, CA 90017.

A true and correct copy of the foregoing document entitled **DECLARATION OF GLADYS FRANCISCO IN SUPPORT OF DEBTOR'S MOTION FOR AN ORDER: (1) APPROVING SALE OF SUBSTANTIALLY ALL OF THE DEBTOR'S ASSETS FREE AND CLEAR OF ALL ENCUMBRANCES; (2) APPROVING OF THE DEBTOR'S ASSUMPTION AND ASSIGNMENT OF UNEXPIRED LEASES AND EXECUTORY CONTRACTS AND DETERMINING CURE AMOUNTS AND APPROVING OF THE DEBTOR'S REJECTION OF THOSE UNEXPIRED LEASES AND EXECUTORY CONTRACTS WHICH ARE NOT ASSUMED AND ASSIGNED; (3) WAIVING THE 14-DAY STAY PERIODS SET FORTH IN BANKRUPTCY RULES 6004(h) AND 6006(d); AND (4) GRANTING RELATED RELIEF** will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner stated below:

**1.   TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On *__October 30, 2019__*, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Jessica L Bagdanov    jbagdanov@bg.law, ecf@bg.law**
- **Ron Bender    rb@lnbyb.com**
- **Beth Gaschen    bgaschen@wgllp.com, kadele@wgllp.com;vrosales@wgllp.com;cbmeeker@gmail.com;cyoshonis@wgllp.com**
- **Richard H Golubow    rgolubow@wcghlaw.com, pj@wcghlaw.com;jmartinez@wcghlaw.com;Meir@virtualparalegalservices.com**
- **David M Goodrich    dgoodrich@wgllp.com, vrosales@wgllp.com;kadele@wgllp.com**
- **Deb Harris    deb_harris@karney.net, deb.har3@outlook.com**
- **D Edward Hays    ehays@marshackhays.com, 8649808420@filings.docketbird.com**
- **Jeffrey A Krieger    jkrieger@ggfirm.com, kwoodson@greenbergglusker.com;calendar@greenbergglusker.com;jking@greenbergglusker.com**
- **Kenneth G Lau    kenneth.g.lau@usdoj.gov**
- **Matthew A Lesnick    matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com**
- **Tinho Mang    tmang@marshackhays.com, 8444806420@filings.docketbird.com**
- **Catherine Schlomann Robertson    crobertson@pahl-mccay.com, mle@pahl-mccay.com**
- **Ariella T Simonds    asimonds@ktbslaw.com**
- **Lindsey L Smith    lls@lnbyb.com, lls@ecf.inforuptcy.com**
- **Marcus Tompkins    mtompkins@ygalaw.com**
- **United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov**
- **Reed S Waddell    rwaddell@frandzel.com, sking@frandzel.com**
- **Alan J Watson    alan.watson@hklaw.com, rosanna.perez@hklaw.com**

☐  Service information continued on attached page

**2.   SERVED BY UNITED STATES MAIL**:  On *__October 30, 2019__*, I will serve the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge __will be completed__ no later than 24 hours after the document is filed.

☐  Service information continued on attached page

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on ***October 30, 2019,*** I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**SERVED BY PERSONAL DELIVERY**

The Hon. Sheri Bluebond
United States Bankruptcy Court
255 E. Temple Street, Suite 1534 / Courtroom 1539
Los Angeles, CA 90012

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| October 30, 2019 | Lourdes Cruz | /s/ Lourdes Cruz |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                 **F 9013-3.1.PROOF.SERVICE**